**Kulbinder SINGH, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 12–71727.

United States Court of Appeals, Ninth Circuit.

Submitted Oct. 10, 2014 [*].

Filed Oct. 17, 2014.

Kuldip Dhariwal, Esquire, Law Office Kuldip Dhariwal, Fremont, CA, Inna Lip-

by 9th Cir. R. 36–3.

kin, Esquire, Counsel, Law Offices of Inna Lipkin, Redwood City, CA, for Petitioner.

OIL, Timothy Bo Stanton, U.S. Department of Justice, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: PAEZ, BYBEE, and CALLAHAN, Circuit Judges.

## MEMORANDUM **

Kulbinder Singh petitions for review of a decision of the Board of Immigration Appeals ("BIA") denying his application for asylum, withholding of removal, and protection under the United Nations Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252, and we deny the petition.

Substantial evidence supports the BIA's finding that Petitioner was not credible. *See Shrestha v. Holder*, 590 F.3d 1034, 1039 (9th Cir.2010). The BIA considered the totality of the circumstances and provided specific, cogent reasons for its adverse credibility finding. *See id.* at 1042. For example, Petitioner claimed that he was arrested in December 2004 while protesting for the release of Simranjit Mann, but a letter submitted by Mann states that Mann was detained in 2005, 2006, and 2007 rather than in 2004. Additionally, Petitioner provided inconsistent testimony regarding the frequency and type of interactions he had with the police between his two arrests. Because the BIA properly found that Petitioner was not credible, its determination that Petitioner failed to establish eligibility for asylum and withholding of removal is supported by substantial

evidence. *See id.* at 1040 (listing relevant factors in determining credibility to include, among other factors, "consistency between the applicant or witness's written and oral statements, internal consistency of each statement, and consistency of statements with other evidence").

Petitioner's CAT claim is based on the same evidence that the BIA found not to be credible, and Petitioner has pointed to no other evidence that would compel the conclusion "that he would most likely be tortured by or with the acquiescence of a government official or other person acting in an official capacity" upon removal. *Tamang v. Holder*, 598 F.3d 1083, 1095 (9th Cir.2010). Thus, substantial evidence also supports the BIA's determination that Petitioner is ineligible for CAT protection.

**PETITION DENIED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.